**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Linda C. ROLLINS, Defendant–Appellant.**

**No. 03–10452.**

**Conference Calendar**

United States Court of Appeals, Fifth Circuit.

Dec. 10, 2003.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

Nancy E. Larson, Assistant US Attorney, US Attorney's Office, Fort Worth, TX, for Plaintiff–Appellee.

Jason Douglas Hawkins, Federal Public Defender's Office, Dallas, TX, for Defendant–Appellant.

Before DAVIS, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Linda C. Rollins appeals the district court's judgment revoking her supervised release and sentencing her to 24 months' imprisonment. Rollins argues that the district court erred by not inquiring on the record whether she was knowingly, intelligently, and voluntarily pleading true to the alleged supervised release violations. She contends that the protections afforded to criminal defendants by Fed. R.Crim. P. 11 and Boykin v. Alabama, 395 U.S. 238, 89

S.Ct. 1709, 23 L.Ed.2d 274 (1969), should extend to supervised release revocation proceedings. Rollins concedes that this issue is foreclosed by this court's precedent in United States v. Johns, 625 F.2d 1175, 1176 (5th Cir.1980), and she states that she is raising the issue solely to preserve it for possible future review.

Rollins did not object to the district court's noncompliance with the procedures in Fed. R.Crim. P. 11 and Boykin. Accordingly, this court's review is for plain error. See United States v. Calverley, 37 F.3d 160, 162–64 (5th Cir.1994) (en banc).

In Johns, this court held that Fed. R.Crim. P. 11 is inapplicable to probation revocation hearings. See Johns, 625 F.2d at 1176. The issue whether the district court should have complied with Fed. R.Crim. P. 11 at Rollins' revocation hearing is foreclosed by Johns. Thus, Rollins fails to demonstrate that the district court erred by not complying with Fed. R.Crim. P. 11.

This court has not yet addressed the issue whether Boykin is applicable to probation revocation hearings. See id. Given the lack of controlling authority in this circuit on this issue, any error by the district court with regard to Boykin was not clear or obvious and, therefore, does not meet the plain-error standard. See Calverley, 37 F.3d at 163–64.

The Government has filed a motion to dismiss the appeal or to summarily affirm the judgment without further briefing. In the alternative, the Government moves for an extension of time. The motion to dismiss the appeal is DENIED. The motion for summary affirmance is GRANTED.

---

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.

The motion for an extension of time is DENIED as moot.

AFFIRMED.